# Exhibit A

| Register Number | Name | Court of Jurisdiction | Docket Number | Offense | Status/Rationale |
|---|---|---|---|---|---|
| | | FMN | | 18:286,371 FRAUD, OTHER | Low Risk/Detainer Florida DOC, C/S Sentence, 32.1% t/s |
| | | FDCD | | 18:2251-2,2260 OBSCENE MATTR | PSF Sex Offender |
| | | FDCS | | DC SEX CARNAL KNOWLEDGE | PSF Sex Offender |
| | | FNYW | | 21:846 SEC 841-851 ATTEMPT | 24% time served; Low Risk; STG Hells Angels; Assault on a Police Officer; Last IR 2009 |
| | | FWVS | | 21:841 SCH II NARCOTC,NONFSA | Detainer; Medium Risk; IR 01/16/2020 Use of Drugs, 01/16/2020 Possession 11/2019 Being Absent, 09/2019 Possession |
| | | FMD | | COMMUNICATIONS ACT | Has Active Warrants in NCIC for Grand Theft; Low Risk Level |
| | | FMIW | | 18:2113(D) ROBBRY,ASSLT,BANK | Current Violence - Armed Bank Robbery; 03/2020 IR 218; Low Risk; '76 Manslaughter, '90 Bank Robbery; Numerous Major IRS in NYDOC; |
| | | FIAN | | 21:848 CONT CRIMINL ENTERPRS | Greatest Severity Offense - Leader Organizer; 43% ts; PRD 2033; |
| | | FKYW | | 18:286,371 FRAUD, OTHER | Broad Publicity; DST for RRC 05/06/2020; Fugitive Most Wanted 9 Years; Prior '98 IR for Assault; |
| | | FINN | | 18:2117 INTRST COMM ACT VIOL | Current Violence - Possession of a Pipebomb - manufactured and exploded as a tactic to commit robberies; resulted in death |
| | | FWVS | | 21:841 & 846 SEC 841-851 | Current Violence/Past Violence Firearms Trafficking; Prior possession of destructive device (pipebomb); prior domestic violence |
| | | FIAN | | 21:846 SEC 841-851 ATTEMPT | Past violence - assault on LEO (attempted to take F/A); Medium Risk; |
| | | FWVN | | 21:841 & 846 SEC 841-851 | Medium Risk; 36% ts; 12/2019 - Possessing Cell Phone IR |
| | | FMIE | | 21:841 & 846 SEC 841-851 | Low Risk; '64 Assault and Battery; PRD 2023; 63% ts |
| | | FMSN | | 21:846 SEC 841-851 ATTEMPT | Medium Risk; 09/2019 Use of Drugs or Alcohol; 64% ts |
| | | FWVN | | 21:841 & 846 SEC 841-851 | PRd 12/2020; W CCC Action; High Risk?; Escape History noted |
| | | FWIE | | 21:846 SEC 841-851 ATTEMPT | History of Minor Escape noted; prior violence; Medium Risk; STG Vice Lords Member |
| | | FFLS | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| | | FMN | | 18:1030 FRAUD COMPUTERS | Current Violence - Felon In Possession of a F/A; Prior aggravated robbery '80; Low Risk; 19% ts; G6 reflects detainer not on pscd?? |
| | | FDE | | 21:846 SEC 841-851 ATTEMPT | Low Risk; Past Violence -'93 Robbery; Poor program participation & LS |
| | | FWVN | | 21:841 & 846 SEC 841-851 | Minor Escape; Prior Violece - Robbery; No FSA assignments 72% ts |
| | | FND | | 21:841 SCH II NONNARC,NONFSA | 54% ts; no Risk assignmnt; 09/2019 Fighting With Another Person |
| | | FINN | | 18:922(G) FIREARMS,3 PRI CNV | High recidivism risk; Prior Violence (1999, 1991, 1984, 1979); IR for Code 112 (January 2020) |
| | | FVAW | | 18:924(C) FIREARMS LAWS | Medium risk; Prior violence (1986); Detainer W/ VA DOC |
| | | FMOW | | 21:846 SEC 841-851 ATTEMPT | Outlaw MC Gang; Escape from LVN SCP (1984); Low Recidivism risk; 36% |
| | | FFLN | | 18:922(G) FIREARMS,CARR CRIM | Low risk; Sex offender and history of violence (1988) |
| | | FWVN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Low recidivism; 42%' |
| | | FILN | | 18:286,371 FRAUD, OTHER | Alien; to be reviewed for RIS |
| | | FIAN | | 21:846 SEC 841-851 ATTEMPT | Low risk; History of Violence (1996 Domestic Assault); 47%; PRD 2037 |
| | | FFLN | | 21:846 SEC 841-851 ATTEMPT | Medium risk; IR for Code 312 (November 2019) |
| | | FMN | | 18:922(G) FIREARMS,3 PRI CNV | PRD 2033; IR for Code 307 (January 2020); 31% |
| | | FILS | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| | | FTNM | | | OBSCENE MATTER TRANSPORT | Sex Offender |
| | | FPAW | | | OBSCENE MATTER TRANSPORT | Sex Offender (current and multiple priors) |
| | | FIAS | | 21:846 SEC 841-851 ATTEMPT | Low risk; History of Violence (multiple domestic assaults); 53% |
| | | FINN | | 21:841 & 846 SEC 841-851 | Medium Risk; Prior Violence Criminal Reckless While Armed (1997); 71% |
| | | FFLN | | 21:846 SEC 841-851 ATTEMPT | Medium risk; IR for Codes 316, 312 (December 2020); 63% |
| | | FDE | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| | | FFLN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| | | FMN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| | | FFLN | | 18:2241-2248 SEXUAL ABUSE | Sex Offender |
| | | FINN | | 21:841 SCH II NARCOTC,NONFSA | Submitted for Home Confinement Awaiting CCC Action 05-03-2020; 62% |
| | | FWIW | | 21:841 & 846 SEC 841-851 | History of violence for Assault, Pointed Gun at Victm; 71% |
| | | FINS | | 21:841 & 846 SEC 841-851 | High risk; Prior Violence Resisting, Robbery, Battery; 84% |
| | | FDE | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| | | FIAS | | 18:2251-2,2260 OBSCENE MATTR | PPS |
| | | FND | | BURGLARY | Sex offender; Medium recidivism risk; 29% |
| | | FILS | | 21:841 SCH II NARCOTC,NONFSA | Sex Offender due to prior conviction; History of violence for Aggravated Battery (1997); IR for Code 201 (June 2019); High recidivism risk |
| | | FVAW | | 18:924(C) FIREARMS LAWS | Medium recidivism risk; History of violence for Assault and Battery (1997) |
| | | FKYE | | 21:841 SCH II NONNARC,NONFSA | History of Violence for Robbery (1985); Low recidivism risk |
| | | FWIW | | | OBSCENE MATTER TRANSPORT | Sex offender; RRC DST on 07-21-2020; IR for Code 312 (July 2019) |
| | | FMSS | | 21:846 SEC 841-851 ATTEMPT | Low recidivism risk; History of violence for Involuntary Manslaughter |
| | | FPAW | | 21:841 SCH II NARCOTC,NONFSA | Low recidivism risk; History of violence (1997) |
| | | FPAW | | 21:841 SCH II NARCOTC,NONFSA | Medium recidivism risk; History of violence (1976 and 1986) |
| | | FWIE | | 18:286,371 FRAUD, OTHER | Low recidivism risk; 18% |
| | | FIAN | | 21:846 SEC 841-851 ATTEMPT | Medium recidivism risk; History of violence for Assault (1991) and Escape for Absconding (1986) |
| | | FILS | | 18:2251-2,2260 OBSCENE MATTR | Sex offender; Low recidivism risk |
| | | FINS | | 21:841 & 846 SEC 841-851 | Medium recidivism risk |
| | | FWVS | | 18:2251-2,2260 OBSCENE MATTR | Sex offender; Low recidivism risk |
| | | FINN | | 21:841 & 846 SEC 841-851 | High recidivism risk; IR suspended pending AUSA referral for Code 102A |
| | | FIAN | | 21:841 SCH II NONNARC,NONFSA | High recidivism risk; IR for Code 331 (March 2020) |
| | | FILS | | | OBSCENE MATTER TRANSPORT | Sex offender; High recidivism risk; Current and prior sex offenses |
| | | FILS | | 18:2251-2,2260 OBSCENE MATTR | Sex offender; COVID Refer CMA |
| | | FMIW | | 21:846 SEC 841-851 ATTEMPT | Low recidivism risk; IR for Code 219 (January 2020) |
| | | FOHS | | 21:846 SEC 841-851 ATTEMPT | Low recidivism risk |
| | | FALS | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender - to be reviewed for RIS |
| | | FILS | | 21:841 SCH II NARCOTC,NONFSA | Medium recidivism risk; History of violence (1998) |
| | | FILS | | 18:2251-2,2260 OBSCENE MATTR | Sex offender; Low recidivism risk |

| | | A | | B | | C | | D | | E | F |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | | | | | | FND | | | | 21:841 & 846 SEC 841-851 | Low recidivism risk; IR for Code 201 (Jul 2019) |
| 72 | | | | | | FINS | | | | 18:922(G) FIREARMS,3 PRI CNV | History of violence (1983 and 1995); Medium recidivism risk; IR for Code 212 (April 1, 2020) and 203 (December 2019) |
| 73 | | | | | | FWIE | | | | 18:2113(D) ROBBRY,ASSLT,BANK | Low recidivism risk; Current violence of Bank Robbery, Prior violence for Robbery |
| 74 | | | | | | FMD | | | | 18:2113 ROBBERY BANK | Low recidivism risk; Current and prior violence for Bank Robbery |
| 75 | | | | | | FWVN | | | | 21:843 USE FICT,REV,SUSP NBR | High recidivism risk; Prior violence; IR for Code 112 (November 2019) |
| 76 | | | | | | FINN | | | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 77 | | | | | | FPAW | | | | 18:1344 BANK FRAUD | High recidivism risk |
| 78 | | | | | | FILS | | | | 18:2251-2,2260 OBSCENE MATTR | Sex offender |
| 79 | | | | | | FINS | | | | 18:2251-2,2260 OBSCENE MATTR | Sex offender (current and prior convictions) |
| 80 | | | | | | FKYW | | | | 18:2241-2248 SEXUAL ABUSE | Sex offender (current and prior convictions) |
| 81 | | | | | | FWVN | | | | 18:922(G) FIREARMS,CARR CRIM | Sex offender due to prior conviction; History of violence for Murder (1997) |
| 82 | | | | | | FMIW | | | | 21:841 & 846 SEC 841-851 | Prior violence 2008; Medium recidivism risk |
| 83 | | | | | | FRQ | | | | 18:2119 ROBBERY OF AUTO | Current violence offense; Low recidivism risk |
| 84 | | | | | | FKYW | | | | 18:2251-2,2260 OBSCENE MATTR | Sex offender; History of violence for prior sex offense |
| 85 | | | | | | FFLM | | | | 21:846 SEC 841-851 ATTEMPT | Low recidivism risk; IR for Code 397 (October 2019); PRD 09-07-2028 |
| 86 | | | | | | FIAN | | | | 18:2251-2,2260 OBSCENE MATTR | Sex offender |
| 87 | | | | | | FWVN | | | | 21:841 SCH II NONNARC,NONFSA | Low recidivism risk; RRC DST on 09-16-2020 |
| 88 | | | | | | FINS | | | | 21:846 SEC 841-851 ATTEMPT | Medium recidivism risk; HX of violence for Battery (1997) |
| 89 | | | | | | FILS | | | | 21:846 SEC 841-851 ATTEMPT | Low recidivism risk; Escape history for Absconding (2004) |
| 90 | | | | | | FMIW | | | | 18:286,371 FRAUD, OTHER | Sex offender due to prior convictions; Low recidivism risk |
| 91 | | | | | | FINS | | | | 18:2251-2,2260 OBSCENE MATTR | Sex offender; PRD 2035 |
| 92 | | | | | | FND | | | | 18:2241-2248 SEXUAL ABUSE | Sex offender |
| 93 | | | | | | FVAW | | | | 18:922(G) FIREARMS,CARR CRIM | Prior Violence 2003; Medium recidivism risk |
| 94 | | | | | | FPAM | | | | 18:924(C) FIREARMS LAWS | Low Risk; PRD: 2035 |
| 95 | | | | | | FILC | | | | 18:1344 BANK FRAUD | Latin King enforcer; PSF Greatest Severity, Current violent offense; Low recidivism risk |
| 96 | | | | | | FINN | | | | 18:2251-2,2260 OBSCENE MATTR | Sex offender; Low recidivism risk; History of violence (Battery-1995) |
| 97 | | | | | | FWAW | | | | 21:846 SEC 841-851 ATTEMPT | Escape from SCP in 2006; Low recidivism risk |
| 98 | | | | | | FKYW | | | | 18:922(G) FIREARMS,3 PRI CNV | Sex offender due to prior convictions; Low recidivism risk |
| 99 | | | | | | FWIE | | | | OBSCENE MATTER TRANSPORT | Sex offender; Low recidivism risk |
| 100 | | | | | | FINS | | | | 18:2251-2,2260 OBSCENE MATTR | Sex offender; History of violence for prior sex offense |
| 101 | | | | | | FINS | | | | 18:2251-2,2260 OBSCENE MATTR | Sex offender; Low recidivism risk; Current and prior sex offense |
| 102 | | | | | | FWIW | | | | 18:2251-2,2260 OBSCENE MATTR | Sex offender |
| 103 | | | | | | FILS | | | | 18:2251-2,2260 OBSCENE MATTR | Sex offender; Low recidivism risk; History of violence for prior sex offenses |
| 104 | | | | | | FWIW | | | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 105 | | | | | | FIAS | | | | 21:841 & 846 SEC 841-851 | IR 8/2010, Domestic Battery (2 charges) 2000, |
| 106 | | | | | | FINS | | | | 18:922(G) FIREARMS,3 PRI CNV | IR 2-2020 |
| 107 | | | | | | FME | | | | 18:922(G) FIREARMS,CARR CRIM | IR 3/2020 |
| 108 | | | | | | FWIW | | | | LARCENY/THEFT I/S TRANS | Disorderly conduct 2007, Pattern Score High, 48.9% |
| 109 | | | | | | FINS | | | | 18:924(C) FIREARMS LAWS | IR 1/2020 |
| 110 | | | | | | FNYW | | | | 21:841 SCH I NARCOTIC,NONFSA | Resist arrest 1994, firearm discharge 2001, Pattern - Medium, 100% |
| 111 | | | | | | FILS | | | | 21:846 SEC 841-851 ATTEMPT | No I/Rs, High Risk, 41, CAR2, 41%, PRD 3/2021 |
| 112 | | | | | | FINS | | | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 113 | | | | | | FKS | | | | 18:922(G) FIREARMS,CARR CRIM | Common assault 1978, Battery 2000,Pattern Medium 80% |
| 114 | | | | | | FKYE | | | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 115 | | | | | | FKYW | | | | 21:841 & 846 SEC 841-851 | 3rd degree rape 1980, 85% |
| 116 | | | | | | FRI | | | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 117 | | | | | | FRI | | | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 118 | | | | | | FVAW | | | | 18:924(C) FIREARMS LAWS | No I/Rs, Current Off: Murder for Hire, Min Risk, 67, CAR2, 51%, 10/2030 |
| 119 | | | | | | FINS | | | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 120 | | | | | | FIAN | | | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 121 | | | | | | FVAW | | | | 21:846 SEC 841-851 ATTEMPT | No I/Rs, MIN Risk, 08/26/2021;  Detainer State of Virginia Consecutive Sent. |
| 122 | | | | | | FLAW | | | | 21:846 SEC 841-851 ATTEMPT | Battery 1997 and 1998, Pattern Medium |
| 123 | | | | | | FND | | | | 21:846 SEC 841-851 ATTEMPT | No I/Rs, LOW Risk, 30, CAR1, 43%, 2/2/2030 |
| 124 | | | | | | FFLN | | | | 21:841 & 846 SEC 841-851 | No I/Rs, PV-Aggr Batt w/Deadly Weapon, Batt., Att. Murder w/Deadly Weapon, Low Risk, 71, CAR2, 67%, 06/17/2026 |
| 125 | | | | | | FMIW | | | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 126 | | | | | | FVAW | | | | 21:846 SEC 841-851 ATTEMPT | No I/Rs, MED Risk, 30, CAR1, 54%, 11/10/2023 |
| 127 | | | | | | FWVN | | | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; to be reviewed for RIS |
| 128 | | | | | | FDCS | | | | DC HOMICIDE MURDER | Detainer - USMS |
| 129 | | | | | | FWIE | | | | 21:841 SCH I NARCOTIC,NONFSA | MED Risk, 53, CAR2, 66%, 1/7/2024; Distributed Heroin Resulting in Death |
| 130 | | | | | | FWVN | | | | 18:924(C) FIREARMS LAWS | IR 203 - 2/2020 |
| 131 | | | | | | FINN | | | | 21:846 SEC 841-851 ATTEMPT | MED Risk, 44, CARE2, 84%, 11/18/2021 |
| 132 | | | | | | FWVN | | | | 18:286,371 FRAUD, OTHER | MIN Risk, 58, CARE2, 95%. 6/6/2020 |
| 133 | | | | | | FMIW | | | | OBSCENE MATTER TRANSPORT | Sex Offender |
| 134 | | | | | | FND | | | | 18:2241-2248 SEXUAL ABUSE | Sex Offender |
| 135 | | | | | | FINS | | | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 136 | | | | | | FWIE | | | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 137 | | | | | | FWVN | | | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 138 | | | | | | FWVN | | | | 21:846 SEC 841-851 ATTEMPT | IR 316 1/2020 |
| 139 | | | | | | FWVS | | | | 18:922(G) FIREARMS,CARR CRIM | IR 112 3/2020 |
| 140 | | | | | | FWVN | | | | 21:841 & 846 SEC 841-851 | MED Risk, 29, CARE1, 19%, 12/20/2028 |

| | | C | | E | F |
|---|---|---|---|---|---|
| 141 | | FWVN | | 21:841 SCH II NONNARC,NONFSA | HIGH Risk, 29, CARE 1, 15%, 11/17/26 |
| 142 | | FWVN | | 18:922(G) FIREARMS,CARR CRIM | IR 219 11/2019 |
| 143 | | FMT | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 144 | | FWVN | | 21:841 SCH II NONNARC,NONFSA | IR 113 2/2020 |
| 145 | | FINS | | 21:841 SCH I NARCOTIC,NONFSA | IR 112 1/2020 |
| 146 | | FMN | | 21:846 SEC 841-851 ATTEMPT | IR 108 1/2020 |
| 147 | | FKYE | | 21:846 SEC 841-851 ATTEMPT | IR 112 3/2020 |
| 148 | | FWVN | | 18:922(G) FIREARMS,CARR CRIM | HIGH Risk, 28, CARE 2, 15%, 2/1/2023 |
| 149 | | FALS | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 150 | | FKYE | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 151 | | FWVN | | 21:841 & 846 SEC 841-851 | LOW Risk, 43, CARE 1, 48% 7/23/2021; Active Warrants in D.C. full extradition |
| 152 | | FWVN | | 21:841 SCH II NONNARC,NONFSA | MED Risk, 37, CARE 2, 15%, 9/7/2026 - 04 Domestic Batter, 08 Assault |
| 153 | | FWVN | | 21:841 & 846 SEC 841-851 | LOW Risk, 56, 10/1/2022; 97 Assault Bodily Injury; Several Unknown Disposition |
| 154 | | FTXS | | 8:1327 ALIEN SMUGGLE/IMPORT | IR 316 11/2019, LOW risk, CARE 2, 33, 74%,11/16/2020 |
| 155 | | FFLS | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 156 | | FILC | | OBSCENE MATTER TRANSPORT | Sex Offender |
| 157 | | FTNE | | 18:922(G) FIREARMS,3 PRI CNV | HIGH Risk, 58, CARE 2, 49%, 12-29-2020  Sexual Assault 1978 |
| 158 | | FILS | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 159 | | FILS | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 160 | | FNCM | | 18:2113 ROBBERY BANK | LOW Risk, CARE 2, 56, 54%, 4/24/2021 |
| 161 | | FINN | | 21:846 SEC 841-851 ATTEMPT | IR 11 2/2020 |
| 162 | | FINN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 163 | | FKYE | | 21:841 SCH II NONNARC,NONFSA | LOW Risk, CARE 2, 62, 14%, 4/2031 |
| 164 | | FIAN | | 18:922(G) FIREARMS,CARR CRIM | IR 113 3/2020 |
| 165 | | FPAM | | 21:846 SEC 841-851 ATTEMPT | HIGH Risk, CARE 2, 46, 47%, 4/10/2027 |
| 166 | | FKYE | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 167 | | FINN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 168 | | FMN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 169 | | FIAS | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 170 | | FGAM | | 21:841 SCH II NONNARC,NONFSA | MIN Risk, 43, CAR1, 68%, 03/2022; Submitted for HC |
| 171 | | FMIW | | 18:922(G) FIREARMS,CARR CRIM | PV-85 Asslt, MED Risk, 54, Car2, 55%, 03/2029; 4 Firearms in current offense |
| 172 | | FWAE | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 173 | | FIAS | | OBSCENE MATTER TRANSPORT | Sex Offender |
| 174 | | FNYW | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 175 | | FMN | | 18:286,371 FRAUD, OTHER | PV-04 Asslt, LOW Risk, 55, CAR2, 20.7%, 07/2025 |
| 176 | | FWVS | | OBSCENE MATTER TRANSPORT | Sex Offender |
| 177 | | FCAS | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 178 | | FKYW | | OBSCENE MATTER TRANSPORT | Sex Offender |
| 179 | | FILC | | 21:841 & 846 SEC 841-851 | PV-94 Armed Violence, LOW Risk, 45, CAR2, 65%, 05/2027 Gangster Disciple, |
| 180 | | FWVS | | 21:841 & 846 SEC 841-851 | PV-Asslt, Sexual Assault, Homeless, RRC: 5/19/2020 |
| 181 | | FWVS | | 21:846 SEC 841-851 ATTEMPT | MED Risk, 40, CAR2, 21.4%, 11/2030 |
| 182 | | FMIW | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 183 | | FSC | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 184 | | FIAS | | 21:841 & 846 SEC 841-851 | PV-95 Robbery, 04 Asslt LEO, Detn: 2019 10yrs CC IA DOC, LOW, CAR2 |
| 185 | | FWVS | | OBSCENE MATTER TRANSPORT | Sex Offender |
| 186 | | FALS | | OBSCENE MATTER TRANSPORT | Sex Offender |
| 187 | | FNYN | | 18:922(G) FIREARMS,CARR CRIM | Homeless? PV-06 Child Endangerment, 02 Stalking, 00 Asslt, MED Risk, 40, CAR2, 41%, 11/2023 |
| 188 | | FAK | | OBSCENE MATTER TRANSPORT | Sex Offender |
| 189 | | FMN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 190 | | FWVS | | 21:846 SEC 841-851 ATTEMPT | PV-Battery LEO, Batt., Mal. Wound., MED Risk, 40, CAR2, 41%, 11/2023 |
| 191 | | FKYE | | 21:846 SEC 841-851 ATTEMPT | Sex Offender - Prior |
| 192 | | FILN | | 18:922(G) FIREARMS,CARR CRIM | PV-11 Batt., 92 Robb., MIN Risk, 47, CAR2, 56%. 05/2023; DST - DTH RDAP |
| 193 | | FINS | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 194 | | FIAS | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 195 | | FINS | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 196 | | FWVS | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 197 | | FWVS | | 18:924(C) FIREARMS LAWS | I/R - 112-11/2019, 331-09/2019, 113-7/2019, HIGH Risk |
| 198 | | FWVS | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 199 | | FILC | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 200 | | FWVS | | 21:841 SCH I NARCOTIC,NONFSA | LOW Risk, 43, CAR2, 54%, 3621e date: 1/11/2021 - RDAP Part |
| 201 | | FINS | | 21:846 SEC 841-851 ATTEMPT | PV-99 Batt., Med Risk, 42, CAR1, 25%, 04/2033 |
| 202 | | FMN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 203 | | FWVS | | 21:841 SCH I NARCOTIC,NONFSA | LOW Risk, 23, CAR2, 32%, 10/2021 |
| 204 | | FIAS | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 205 | | FWVS | | 18:2421-29 I/S TRN IMRL PRPS | Sex Offender |
| 206 | | FWVS | | 21:841 SCH I NARCOTIC,NONFSA | PV-15 Obstr. Officer, 05 Mal. Asslt, Wanton Endangerment, 02 Batt., Dom Viol., 00 Agg. Robb, MED Risk, 40, CAR2, 87% |
| 207 | | FKYE | | 21:841 & 846 SEC 841-851 | LOW Risk, 45, CAR2, 70%, 03/2024 |
| 208 | | FWVS | | 18:2421-29 I/S TRN IMRL PRPS | Sex Offender |
| 209 | | FMD | | 18:924(C) FIREARMS LAWS | I/R - 224-02/2020, Homeless |
| 210 | | FMIW | | 21:846 SEC 841-851 ATTEMPT | PV-00 Agg. Asslt., LOW Risk, 41, CAR1, 76%, 06/2023: Comp Rel on 5/15/20 |

| # | C | E | F |
|---|---|---|---|
| 211 | FKYE | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 212 | FINS | 21:846 SEC 841-851 ATTEMPT | I/R - 113-02/2020 (x2), 108-02/2020 (x2) |
| 213 | FINS | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 214 | FINS | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 215 | FKYW | 18:2421-29 I/S TRN IMRL PRPS | Sex Offender |
| 216 | FALM | OBSCENE MATTER TRANSPORT | Sex Offender |
| 217 | FNYN | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 218 | FINS | 18:1962 RACKETEER (RICO) | Current Violence-RICO, GAF: the Mob, MED Risk, 25, CAR1 |
| 219 | FMN | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 220 | FWIE | 18:924(C) FIREARMS LAWS | PV-13 Disord. Con, 06 Obstruct, 05 Subst Batt., 02 Escape, MED Risk, 41, CAR2, 63%, 07/2022 |
| 221 | FILC | OBSCENE MATTER TRANSPORT | Sex Offender |
| 222 | FWIE | OBSCENE MATTER TRANSPORT | Sex Offender |
| 223 | FVAE | 21:846 SEC 841-851 ATTEMPT | I/R - 108-10/2019, DST: CNK EB1 - 05/12/2020 |
| 224 | FINS | 21:846 SEC 841-851 ATTEMPT | I/R - 310-1/28/2020, PV-08 Criminal reckless, MED Risk, 41, CAR1, 13%, 11/5/2038 |
| 225 | FINS | 21:846 SEC 841-851 ATTEMPT | Residence-Mexico, LOW Risk, 44, CAR2, PSF- Alien, 23%, 06/2029 |
| 226 | FOKN | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 227 | FMIW | OBSCENE MATTER TRANSPORT | Sex Offender |
| 228 | FKYE | 21:846 SEC 841-851 ATTEMPT | LOW Risk, 57, CAR1, 44%. 12/2029 |
| 229 | FWIE | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 230 | FKYE | 21:846 SEC 841-851 ATTEMPT | MIN Risk, 51, CAR2, 40%, 06/2030 |
| 231 | FIAS | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 232 | FKYE | 21:846 SEC 841-851 ATTEMPT | I/R - 113-5/5/2020, 331-2/6/2020, MED Risk, 36, CAR1, 83%, 11/2021 |
| 233 | FINS | 18:924(C) FIREARMS LAWS | I/R - 201-3/17/20, HIGH Risk, 33, CAR1, 52%, 10/2022 |
| 234 | FKYE | 18:2113 ROBBERY BANK | Current Violence - Accessory After the Fact, MIN Risk, 53, CAR2, 83%, 10/2021 |
| 235 | FINS | COMMUNICATIONS ACT | PV - 07 Batt. w/Felony, 03 Dom. Battery, LOW Risk, 47, CAR2, 51%, 3621e date: 06/12/2021 |
| 236 | FMIW | OBSCENE MATTER TRANSPORT | Sex Offender |
| 237 | FMIW | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 238 | FNCW | 18:1956 RACKETEERING | LOW Risk, 36, CAR2, 13%, 03/2024 |
| 239 | FWIE | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 240 | FMIW | 18:2113 ROBBERY BANK | Current Violence - Armed Robbery, PV-Armed Robbery 80,79,65,61, MIN Risk, 77, CAR2, 70%, 06/2022, CV-Deny |
| 241 | FSC | 18:922(G) FIREARMS,3 PRI CNV | Homeless? PV-1994 Voluntary Manslaughter, MED Risk, 56, CAR2, RRC: CRL 4WR - 7/7/20 |
| 242 | FINS | 21:846 SEC 841-851 ATTEMPT | I/R - 112-3/25/20, MED Risk, 41, CAR2, 14%, 08/2029 |
| 243 | FKYE | 21:846 SEC 841-851 ATTEMPT | I/R - 115-11/19/2019, HIGH Risk, 38, CAR2, 55%, 01/2021 |
| 244 | FINN | 18:2113(D) ROBBRY,ASSLT,BANK | Current Violence - Bank Robbery by Force or Violence, RRC: 05/19/2020 |
| 245 | FWIE | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 246 | FWIE | 18:922(G) FIREARMS,CARR CRIM | MED Risk, 26, CAR2, RRC: CCH 5HY 10/27/2020 |
| 247 | FMIW | 21:841 & 846 SEC 841-851 | PV - 80 Armed Robbery, 86/95 Resist LEO/BATT, 03 Batt/Dom Viol., MED risk, 57, CAR2, 29%, 05/2038 |
| 248 | FND | 21:846 SEC 841-851 ATTEMPT | Homeless? 02 Crim.Endangerment, Disorderly Conduct, 01 Fam. Aslt, MED risk, 57, CAR2, 55%, 09/2022 |
| 249 | FMIW | 21:846 SEC 841-851 ATTEMPT | PV-76 Aslt&Batt, LOW Risk, 66, CAR2, 64%, 06/2024: Greatest Severity Offense |
| 250 | FNYN | FRAUD POSTAL | I/R - 310-03/09/2020, 17 Pending Charges; MIN Risk, 63, CAR2, 95%, 10/29/2020 |
| 251 | FOHN | 21:841 & 846 SEC 841-851 | PV - 78 Rob, 88 Dom Viol., MED Risk, 59, CAR2, 56%, 09/2024 |
| 252 | FINN | 21:841 & 846 SEC 841-851 | PV - 94 Att Murder, 95 Battery, MED Risk, 49, CAR2, 28%, 02/2028 |
| 253 | FINS | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 254 | FMIW | OBSCENE MATTER TRANSPORT | Sex Offender |
| 255 | FMIW | 21:846 SEC 841-851 ATTEMPT | HIGH Risk, 47, CAR2, 33%, 09/2034 |
| 256 | FINN | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 257 | FMIE | 21:846 SEC 841-851 ATTEMPT | MIN Risk, 60, CAR2, 3%, 09/2032; Prior Arson, STG Compr Staff, Introd Drugs |
| 258 | FNCM | 21:841 & 846 SEC 841-851 | MED Risk, 50, CAR2, 94%, 12/2021; Instant Offense is Violent/ Gang Related |
| 259 | FMT | 21:846 SEC 841-851 ATTEMPT | PV - Threatened to Kill with brick 15 Disorderly Conduct, MIN Risk,  42%, 2023, |
| 260 | FNYS | 18:499/702 IMPERSONATION | I/Rs - 306 (x2) 10/19 & 8/19, MED Risk, 52, CAR2, 83%, 03/2021, W CCC ACT |
| 261 | FILN | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 262 | FINN | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 263 | FIAS | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 264 | FILC | 21:841 & 846 SEC 841-851 | I/R - 201-9/30/19, PV-02 Batt, Dis. Cond, 04, Resist LEO, Batt., HIGH Risk, 42, CAR1, 80%, 3621e: 08/2021 |
| 265 | FWY | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 266 | FKYE | 21:846 SEC 841-851 ATTEMPT | I/Rs - 201-1/23/20, 306(x3)-2020, Homeless, MED Risk, 46, CAR2, 46%, 02/2021 |
| 267 | FTNM | 18:2113(D) ROBBRY,ASSLT,BANK | Current Violence-Consp. Bank Robbery, F/A in Violent Crime, LOW Risk, 65, CAR2, 95%, 04/2021 |
| 268 | FIAN | 21:841 SCH I NARCOTIC,NONFSA | PV - 02 Armed Robb., 90 Robb., LOW Risk, 53, CAR2, 15%, 09/2032 |
| 269 | FKYE | 21:841 SCH II NONNARC,NONFSA | PV - 92 Wanton Endangerment, LOW Risk, 55, CAR2, 46%, 08/2027 |
| 270 | FINN | 18:922(G) FIREARMS,CARR CRIM | Homeless, PV - 00 Armed Robbery (x3), GAF: Black Gangster Disciples, MED Risk, 44, CAR1, 11%, 12/2036 |
| 271 | FINN | 18:924(C) FIREARMS LAWS | Current Violence-Hobbs Act Robbery, F/A, LOW Risk, 31, CAR2, 30%, 08/2024 |
| 272 | FIAS | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 273 | FMN | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 274 | FINN | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 275 | FINN | OBSCENE MATTER TRANSPORT | Sex Offender |
| 276 | FILC | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 277 | FLAW | SEX OFFENSES | Sex Offender |
| 278 | FMIW | 18:924(C) FIREARMS LAWS | Compassionate Release - 05/05/2020 |
| 279 | FKYE | 21:846 SEC 841-851 ATTEMPT | PV - 98 Dom. Viol., LOW Risk, 50, CAR2, 52%, 04/2025; Pending Charges in OH |
| 280 | FILN | 21:846 SEC 841-851 ATTEMPT | LOW Risk, 54, CAR2, 42%, 01/2026;  Has Pending Charge in Illinois |

| Row | C | E | F |
|---|---|---|---|
| 281 | FKYE | 21:846 SEC 841-851 ATTEMPT | PV - 05 Assault No Injury, LOW Risk, 57, CAR2, 49%, 08/2025 |
| 282 | FMIW | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 283 | FMIW | 18:2241-2248 SEXUAL ABUSE | Sex Offender |
| 284 | FMIW | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 285 | FKYE | 21:846 SEC 841-851 ATTEMPT | PV - 02 Wanton Endangerment, Involving LEO; LOW Risk, 47, CAR1, 74%, |
| 286 | FKYE | 21:846 SEC 841-851 ATTEMPT | I/Rs - 108, 331-01/2020, 219-11/19, PV - 10 Asslt., 01 Aggr. Asslt., MED Risk, 47, CAR2, 78%, 08/2021, DST: GIL |
| 287 | FNCM | COMMUNICATIONS ACT | I/Rs, 224-02/20, 307, 312-01/20, MIN Risk, 68, CAR2, 55%, 03/2026 |
| 288 | FIAS | 21:846 SEC 841-851 ATTEMPT | PV - 99 Common Law Robbery, MED Risk, 42, CAR2, 20%, 07/2030 |
| 289 | FKYE | 18:922(G) FIREARMS,CARR CRIM | I/Rs - 112 02/20 & 05/29/19, HIGH Risk, 31, CAR1, 51%, 10/2024 |
| 290 | FKYE | 21:846 SEC 841-851 ATTEMPT | LOW Risk, 56, CAR2, 28%, 02/2033 |
| 291 | FILC | 21:846 SEC 841-851 ATTEMPT | I/Rs - 112-10/19, 113-05/19, Homeless, MED Risk, 42, CAR2, 87%, RRC: CCH 5TJ - 9/15/2020 |
| 292 | FVAW | 21:846 SEC 841-851 ATTEMPT | I/Rs - 113-01/20, 331-11/19, Homeless? LOW Risk, 42, CAR2, 62%, 3621e: 06/2023 |
| 293 | FMIW | 18:2421-29 I/S TRN IMRL PRPS | Sex Offender |
| 294 | FMN | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 295 | FILC | 21:841 SCH I NARCOTIC,NONFSA | High Risk,STG: BGD, PV-Dom. Violence ('90) (66.6%) |
| 296 | FMIW | 21:846 SEC 841-851 ATTEMPT | PV-Dist the Peace ('12) (59.4%) |
| 297 | FMIW | 21:846 SEC 841-851 ATTEMPT | Approved for HC 5/14/20 (73.7%) |
| 298 | FILC | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (54.2%) |
| 299 | FMIW | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (28.9%) |
| 300 | FVAW | COMMUNICATIONS ACT | Medium Risk, < 12 mo. CC, PV: Kdnap, Apv RRC 10/29/20 (68.5%) |
| 301 | FILN | 21:846 SEC 841-851 ATTEMPT | Low Risk, STG: People Nation Assoc., Detnr: Murder (95.7%) |
| 302 | FNYN | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (63.6%) |
| 303 | FND | 21:846 SEC 841-851 ATTEMPT | Low Risk PV: Dom Asst ('01), Dis Con ('05) 32.7 %/> 18 mos. |
| 304 | FMIW | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (81.5%) |
| 305 | FDCD | 18:1962 RACKETEER (RICO) | Medium Risk STG: Escape/Drg Intr, IO incl Murder x 4 (83.4%) |
| 306 | FILC | 21:846 SEC 841-851 ATTEMPT | Low Risk, STG: BGD (55.5%) |
| 307 | FKYE | 21:846 SEC 841-851 ATTEMPT | Low Risk, 36.5% > 18 mos. PV:Crim Misch ('96) |
| 308 | FKYW | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (18.2%) |
| 309 | FVAW | 21:846 SEC 841-851 ATTEMPT | Medium Risk, PV: A&B ('94), V Prot. Ord ('14) (75.7%) |
| 310 | FMIW | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (40.9%) |
| 311 | FVAW | 21:846 SEC 841-851 ATTEMPT | Medium Risk, < 12 mo. CC (104/112), (27.2%) |
| 312 | FMIW | 18:286,371 FRAUD, OTHER | Released to RRC on 4/30/20 (80.1%) |
| 313 | FKYE | 21:846 SEC 841-851 ATTEMPT | Low Risk 33.2% > 18 mos.; Criminal History;  Possible Pending Charge; 4/4/29 |
| 314 | FGAS | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (76.5%) |
| 315 | FILC | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (81.6%) |
| 316 | FMIE | FRAUD POSTAL | Possible PC for failing to pay child sup(56.4%) |
| 317 | FNYN | 21:841 & 846 SEC 841-851 | Medium risk (48.8%);  01/25/29 PRD |
| 318 | FIAS | 21:841 & 846 SEC 841-851 | Low Risk, STG: BGD PV: Current Offense Greatest and priorAgg. Assault ('93) ( |
| 319 | FMA | 18:1512 OBSTRUCT JUSTICE | Low Risk,IO incl stabbing PV:Arm Rob,PC: Asslt to Murdr (39.7%) |
| 320 | FILC | 21:841 SCH I NARCOTIC,NONFSA | Low Risk, PV: Agg. Asslt, STG: BGD (49.8%) |
| 321 | FMIW | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (47.7%) |
| 322 | FNYN | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (70.5%) |
| 323 | FNYW | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (82.3%) |
| 324 | FKYE | 18:924(C) FIREARMS LAWS | Sex Offender (69.1%) |
| 325 | FMN | 18:111 ASSLT/RESIST FED OFFR | Approved for RRC 5/19/20 (87.8%) |
| 326 | FMN | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (39.3%) |
| 327 | FKYE | 21:841 SCH I NARCOTIC,NONFSA | 33.3% > 18 mos.; Greatest Severity - Victim overdosed and almost died |
| 328 | FMN | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (32.8%) |
| 329 | FTXE | 21:846 SEC 841-851 ATTEMPT | Medium Risk (81.8%); Serious History of Violence; Tango Blast Gang |
| 330 | FKYE | 21:846 SEC 841-851 ATTEMPT | Low Risk, <12 mos CC (112) (49.8%); In SHU for Use of Drugs; Recent IR |
| 331 | FNYW | 21:846 SEC 841-851 ATTEMPT | Low Risk, PV: Assault ('97), <12 mos. CC (305) (42.7%) |
| 332 | FKYE | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (25.6%) |
| 333 | FMN | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (39.8%) |
| 334 | FTNE | OBSCENE MATTER TRANSPORT | Sex Offender (80.4%) |
| 335 | FMN | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (41.1%) |
| 336 | FKYE | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (40.1%) |
| 337 | FMIW | 18:2241-2248 SEXUAL ABUSE | Sex Offender (17.0%) |
| 338 | FCT | 21:841 & 846 SEC 841-851 | High Risk ; 05/20/28 PRD; Criminal History |
| 339 | FKYE | 21:846 SEC 841-851 ATTEMPT | 23.3% ; 10/31/30 PRD;  Age-; Criminal History |
| 340 | FVAW | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (37.4%) |
| 341 | FILN | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (91.6%) |
| 342 | FNCW | 21:846 SEC 841-851 ATTEMPT | Medium Risk, PV: Vol Manslaughter ('90) (82.0%) |
| 343 | FNCM | 21:841 & 846 SEC 841-851 | Medium Risk, STG: Escape (4 hr RRC),19.7% > 18 mos |
| 344 | FMIW | OBSCENE MATTER TRANSPORT | Sex Offender (32.3%) |
| 345 | FILC | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (21.1%) |
| 346 | FMIW | 18:1201 KIDNAPING | Sex Offender (56.9%) |
| 347 | FKYE | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (39.2%) |
| 348 | FKYE | 21:846 SEC 841-851 ATTEMPT | Released to RRC on 4/29/20 (84.8%) |
| 349 | MAR | MILITARY COURT SEX OFFENSE | Sex Offender (77.6%) |
| 350 | FNCM | 21:841 & 846 SEC 841-851 | Medium Risk, <12 mo CC (108), STG: Bloods, 35.8% > 18  mos |

| | | C | | E | F |
|---|---|---|---|---|---|
| 351 | | FMA | | 21:846 SEC 841-851 ATTEMPT | Low Risk (76.9%) |
| 352 | | FVAW | | 21:846 SEC 841-851 ATTEMPT | (10.7%) Age-67; Prescribed medications to Patients; Patients died due to o.d. |
| 353 | | FILC | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (37.2%) |
| 354 | | FMIW | | 18:924(C) FIREARMS LAWS | Medium Risk, IO incls Brandish FA, 34.7% > 18 mos |
| 355 | | FMOW | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (51.3%) |
| 356 | | FNYW | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (70.1%) |
| 357 | | FILN | | OTHER/UNCLASSIFIABLE | Low Risk, IO inc Murder for Hire, STG: Vice Lords (85.5%) |
| 358 | | FILC | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (32.7%) |
| 359 | | FILC | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (36.3%) |
| 360 | | FMIW | | 18:2250 FAIL REG AS SEX OFFN | Sex Offender, Detn (98.5%) |
| 361 | | FILC | | 21:841 SCH NONNARC,NONFSA | Low Risk, PV: Asst w Deadly Wpn ('95), 32.3% > 18 mos |
| 362 | | FKYE | | 21:841 SCH II NONNARC,NONFSA | Medium Risk, <12 mo CC (331x2) (18.7%) |
| 363 | | FVAW | | 21:846 SEC 841-851 ATTEMPT | Low Risk, PV: Dom Aslt ('99) Aslt('08), 33.7% > 18 mos |
| 364 | | FMIW | | 21:841 SCH II NARCOTC,NONFSA | Medium Risk, (8.7%) |
| 365 | | FNYW | | 21:846 SEC 841-851 ATTEMPT | Medium Risk (46.9%)  06/23/28 PRD;  Criminal History |
| 366 | | FMIW | | 21:846 SEC 841-851 ATTEMPT | PV: Murder ('94), Age -66 (13.1%) |
| 367 | | FMOW | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (88.9%) |
| 368 | | FKYE | | OBSCENE MATTER TRANSPORT | Sex Offender (13.8%) |
| 369 | | FMIW | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (6.1%) |
| 370 | | FKYE | | 18:1028 FRAUD IDENTITY THEFT | Low Risk, < 12 mo. CC (201), IO incl Threat Comm (67.9%) |
| 371 | | FKYE | | 18:924(C) FIREARMS LAWS | High Risk, PV: Robbery/Aslt, > 18 mos remain (24.8%) |
| 372 | | FILC | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (28.6%) |
| 373 | | FVAW | | 18:922(G) FIREARMS,CARR CRIM | Sex Offender (15.4%) |
| 374 | | FNJ | | 21:846 SEC 841-851 ATTEMPT | Age-69 (78.8%); Minimum Risk |
| 375 | | FFLN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (87.2%) |
| 376 | | FCT | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (66.9%) |
| 377 | | FOHN | | 21:846 SEC 841-851 ATTEMPT | High Risk (62.0%) |
| 378 | | FCAN | | 18:924(C) FIREARMS LAWS | Low Risk, STG: Nortenos, PV: AWDW ('05) (40.3%) |
| 379 | | FINS | | 21:846 SEC 841-851 ATTEMPT | Medium Risk, STG: Aslt on CO, PV: Aslt ('05), 39.0% > 18 mos |
| 380 | | FNCW | | 18:1344 BANK FRAUD | High Risk, STG: Fraud  (30.1 %) |
| 381 | | FNYW | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (28.1%) |
| 382 | | FMOW | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (89.8%) |
| 383 | | FNCE | | 21:841 & 846 SEC 841-851 | High Risk, <12 mo. CC (312x2), (69.3%) |
| 384 | | FMOW | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (89.4%) |
| 385 | | FMOE | | 21:846 SEC 841-851 ATTEMPT | High Risk, <12 mo. CC (112x2, 224,115) (75.4%) |
| 386 | | FLAE | | 21:846 SEC 841-851 ATTEMPT | Low Risk, <12 mo. CC (108/113), 41.9% > 18 mos. |
| 387 | | FTNW | | OBSCENE MATTER TRANSPORT | Sex Offender (55.1%) |
| 388 | | FTNM | | 18:922(G) FIREARMS,3 PRI CNV | Low Risk, PV: Aggravated Aslt ('95) (6.9%) |
| 389 | | FNYN | | SEX OFFENSES | Sex Offender (51.6%) |
| 390 | | FMOW | | 21:846 SEC 841-851 ATTEMPT | Released to RRC on 4/30/20 (87.3%) |
| 391 | | FNM | | 21:841 & 846 SEC 841-851 | High Risk, STG: Forgery (85.9%) |
| 392 | | FNYW | | 21:846 SEC 841-851 ATTEMPT | Medium Risk, 32.6% > 18 mos. ; Prior Robbery |
| 393 | | FNCM | | 21:841 & 846 SEC 841-851 | High Risk, PV: AWDW ('91), Assault ('96,'04) (77.5%) |
| 394 | | FNYW | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender (67.5%) |
| 395 | | FMD | | 21:841 SCH I NARCOTIC,NONFSA | Sex Offender (65.3%) |
| 396 | | FSC | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 397 | | FNYW | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 398 | | FTXW | | 21:846 SEC 841-851 ATTEMPT | High Risk |
| 399 | | FNYW | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 400 | | FNYW | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 401 | | FNCW | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 402 | | FFLS | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 403 | | FMOW | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 404 | | FNYW | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 405 | | FMIE | | 21:846 SEC 841-851 ATTEMPT | Low Risk; Prior Violence |
| 406 | | FNYS | | NAT'L DEFENSE SEDITION | Terrorist; Alien; Low Risk |
| 407 | | FNCM | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 408 | | FNCM | | 18:922(G) FIREARMS,CARR CRIM | Sex Offender; Low Risk |
| 409 | | FNYW | | 21:841 & 846 SEC 841-851 | High Risk' Prior Violence |
| 410 | | FMD | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 411 | | FALN | | OBSCENE MATTER TRANSPORT | Sex Mffender |
| 412 | | FNCM | | 18:2251-2,2260 OBSCENE MATTR | Sex offender |
| 413 | | FSC | | COMMUNICATIONS ACT | Low Risk; Prior Violence |
| 414 | | FILN | | 21:841 SCH I NARCOTIC,NONFSA | Low Risk; 200-Series IR February 2020 |
| 415 | | FPAW | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 416 | | FILN | | COMMUNICATIONS ACT | Low Risk |
| 417 | | FOHN | | COMMUNICATIONS ACT | High Risk; Prior Violence; Sex Offender |
| 418 | | FDCS | | DC SEX OFFENSE | Sex Offender |
| 419 | | FMIE | | 21:841 & 846 SEC 841-851 | High Risk; (2) 300-Series IR April/January 2020 |
| 420 | | FOHN | | 21:846 SEC 841-851 ATTEMPT | Medium Risk; 100-Series IR December 2019 |

| Row | C | E | F |
|---|---|---|---|
| 421 | FLAE | 21:841 SCH II NONNARC,NONFSA | High Risk; 100-Series IR February 2020 |
| 422 | FNCM | 21:841 & 846 SEC 841-851 | Low Risk; Prior Violence |
| 423 | FOHN | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 424 | FTXN | 21:841 SCH II NONNARC,NONFSA | Low Risk; Alien |
| 425 | FOHN | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 426 | FARE | 18:2421-29 I/S TRN IMRL PRPS | Sex Offender |
| 427 | FMIE | 18:924(C) FIREARMS LAWS | |
| 428 | FARE | 18:1951 RACKETEER, VIOLENCE | Sex Offender |
| 429 | FOHN | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 430 | FMD | 18:1925(B) RACKETEERING | Low Risk; Violent Crime |
| 431 | FOHN | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 432 | FOHN | 21:841 SCH II NARCOTC,NONFSA | Low Risk |
| 433 | FOHN | OBSCENE MATTER TRANSPORT | Sex Offender |
| 434 | FOHN | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 435 | FMOW | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 436 | FFLM | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 437 | FPAW | 18:922(G) FIREARMS,CARR CRIM | Medium Risk |
| 438 | FSC | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 439 | FOHN | 21:841 SCH I NON-NARC,NONFSA | Furloughed to RRC 04-29-2020 |
| 440 | FOHN | 21:843 USE FICT,REV,SUSP NBR | Low Risk; Prior Violence |
| 441 | FNCM | 18:1028 FRAUD IDENTITY THEFT | High Risk |
| 442 | FPAW | 21:846 SEC 841-851 ATTEMPT | Low Risk |
| 443 | FVAE | 18:924(C) FIREARMS LAWS | Medium Risk |
| 444 | FPAW | 21:846 SEC 841-851 ATTEMPT | Medium Risk; Prior Violence |
| 445 | FNCM | 21:846 SEC 841-851 ATTEMPT | Low Risk |
| 446 | FNCW | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 447 | FNCW | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 448 | FNCW | 18:924(C) FIREARMS LAWS | Medium Risk; 100-Series IR June 2019 |
| 449 | FLAW | SEX OFFENSES | Sex Offender |
| 450 | FNCW | 18:1028 FRAUD IDENTITY THEFT | Sex offender |
| 451 | FMOE | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 452 | FDCD | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 453 | FFLM | 21:331 NARCOTICS | Medium Risk |
| 454 | FNCM | 18:922(G) FIREARMS,CARR CRIM | High Risk |
| 455 | FPAW | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 456 | FPAW | OBSCENE MATTER TRANSPORT | Sex Offender |
| 457 | FPAW | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 458 | FWAW | 18:1201 KIDNAPING | Violent Crime |
| 459 | FTXS | 21:841 SCH I NON-NARC,NONFSA | Low Risk; Prior Violence |
| 460 | FPAW | 21:841 SCH I NARCOTIC,NONFSA | Medium Risk |
| 461 | FMIW | 18:1701-3,7,8,12,13 LRCN PST | Medium Risk |
| 462 | FPAW | 21:846 SEC 841-851 ATTEMPT | Medium Risk |
| 463 | FMOE | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 464 | FPAW | 21:841 & 846 SEC 841-851 | Low Risk; Prior Violence; 200-Series IR March 2020 |
| 465 | FPAW | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 466 | FVAE | 21:846 SEC 841-851 ATTEMPT | Low Risk; Prior Violence; 100-series IR February 2020 |
| 467 | FRQ | 18:922(G) FIREARMS,CARR CRIM | Medium Risk |
| 468 | FPAW | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 469 | FPAW | 21:846 SEC 841-851 ATTEMPT | 100-Series IR December 2019 |
| 470 | FPAW | 18:924(C) FIREARMS LAWS | Prior Violence |
| 471 | FPAW | 18:2113 ROBBERY BANK | Low Risk; Current Violence |
| 472 | FPAW | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 473 | FTXS | 8:1327 ALIEN SMUGGLE/IMPORT | Low Risk; Current Violence |
| 474 | FPAW | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 475 | FPAW | 21:841 SCH II NONNARC,NONFSA | |
| 476 | FPAW | 21:841 & 846 SEC 841-851 | Medium Risk |
| 477 | FPAW | 18:1344 BANK FRAUD | Low Risk; Prior Violence |
| 478 | FPAW | 21:846 SEC 841-851 ATTEMPT | Medium Risk; Prior Violence |
| 479 | FPAW | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 480 | FMD | 21:841 & 846 SEC 841-851 | |
| 481 | FPAW | 21:846 SEC 841-851 ATTEMPT | Low Risk; Prior Violence |
| 482 | FPAW | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 483 | FPAW | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 484 | FPAW | 21:841 & 846 SEC 841-851 | High Risk; Prior Violence |
| 485 | FPAW | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 486 | FPAW | 21:846 SEC 841-851 ATTEMPT | Low Risk; Prior Violence |
| 487 | FILN | 21:846 SEC 841-851 ATTEMPT | RRC DST on 05-06-2020 |
| 488 | FMIE | 21:841 & 846 SEC 841-851 | High Risk; Prior Violence and Escape; 100-Series IR November 2019 |
| 489 | FPAW | 21:846 SEC 841-851 ATTEMPT | Low Risk; Prior Violence |
| 490 | FILN | 18:286,371 FRAUD, OTHER | Low Risk; Current and Prior Violence |

| | | C | | E | F |
|---|---|---|---|---|---|
| 491 | | FINN | | 21:841 SCH II NARCOTC,NONFSA | Low Risk |
| 492 | | FMOE | | 21:841 SCH II NONNARC,NONFSA | Low Risk; Prior Sex offense |
| 493 | | FILN | | FRAUD POSTAL | 581 Victims; 59 Million in loss;  48%  07/11/30 PRD |
| 494 | | FCAS | | 21:841 SCH II NARCOTC,NONFSA | High Risk |
| 495 | | FILN | | OBSCENE MATTER TRANSPORT | Sex Offender - to be reviewed for RIS |
| 496 | | FILN | | OBSCENE MATTER TRANSPORT | Sex Offender |
| 497 | | FILN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 498 | | FMOE | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 499 | | FNJ | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 500 | | FMIE | | 21:846 SEC 841-851 ATTEMPT | Medium Risk; Prior Violence |
| 501 | | FMIE | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 502 | | FLAW | | OBSCENE MATTER TRANSPORT | Sex Offender |
| 503 | | FMIE | | 21:841 SCH II NARCOTIC | Medium Risk; Prior Violence; Covid+ |
| 504 | | FTNE | | OBSCENE MATTER TRANSPORT | Sex Offender |
| 505 | | FILN | | 21:846 SEC 841-851 ATTEMPT | Low Risk; 200-series IR (Escape) January 2020 |
| 506 | | FOHN | | 21:841 & 846 SEC 841-851 | Medium Risk; Prior Violence |
| 507 | | FMIE | | 18:2113 ROBBERY BANK | HC DST on 05-05-2020 |
| 508 | | FTNE | | 21:846 SEC 841-851 ATTEMPT | High Risk; PRD March 20136 |
| 509 | | FDCS | | DC SEX RAPE | Sex Offender |
| 510 | | FTNE | | 21:846 SEC 841-851 ATTEMPT | High Risk; PSF Greatest Severity |
| 511 | | FMIE | | 18:922(G) FIREARMS,CARR CRIM | High Risk |
| 512 | | FILN | | 21:841 & 846 SEC 841-851 | Placed on HC on 04-24-2020 |
| 513 | | FMOE | | 18:1962 RACKETEER (RICO) | Low Risk; PSF Greatest Severity |
| 514 | | FMIE | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 515 | | FILN | | 21:846 SEC 841-851 ATTEMPT | High Risk |
| 516 | | FILN | | 18:2113 ROBBERY BANK | Current and Prior Violence; Low Risk; 100-Series IR November 2019 |
| 517 | | FMIE | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 518 | | FOHS | | 18:924(C) FIREARMS LAWS | Covid Deny CMA; Current and Prior Violence |
| 519 | | FRQ | | 46:1903 MARITIME DRUG | RRC DST on 05-06-2020 |
| 520 | | FCO | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 521 | | FMIE | | 21:846 SEC 841-851 ATTEMPT | Medium Risk; Prior Violence; Sex Offender |
| 522 | | FMIE | | 18:922(G) FIREARMS,CARR CRIM | High Risk; Prior Violence |
| 523 | | FILN | | 18:1344 BANK FRAUD | Low Risk; 300-Series IR March 2020; Prior Violence |
| 524 | | FILN | | COMMUNICATIONS ACT | Low Risk; Escape from SCP July 2015 |
| 525 | | FOHS | | 21:841 & 846 SEC 841-851 | Medium Risk; Prior Violence |
| 526 | | FMIE | | 21:841 SCH I NARCOTIC,NONFSA | High Risk; Prior Violence and Escape; 100-Series IR November 2019 |
| 527 | | FTNE | | 21:841 SCH I NARCOTIC,NONFSA | 100-Series IR March 2020; High Risk; Prior Violence; RRC DST on 07-29-2020 |
| 528 | | FWAW | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 529 | | FNV | | 18:2250 FAIL REG AS SEX OFFN | Sex Offender |
| 530 | | FMIE | | 21:841 & 846 SEC 841-851 | Medium Risk; Prior Violence |
| 531 | | FILN | | 18:924(C) FIREARMS LAWS | Medium Risk; Prior Violence |
| 532 | | FTNE | | 21:846 SEC 841-851 ATTEMPT | High Risk; Prior Violence; 100-Series IR September 2019 |
| 533 | | FILN | | 21:846 SEC 841-851 ATTEMPT | Covid Deny CMA; Minimum Risk; Greatest Severity Offense |
| 534 | | FGAN | | 18:2113 ROBBERY BANK | Medium Risk; Current and Prior Violence |
| 535 | | FTNE | | 18:924(C) FIREARMS LAWS | Low Risk; Prior Violence/ incident report for Threatening;  IR in past 12 months |
| 536 | | FMIE | | 18:922(G) FIREARMS,GUN CNTL | Sex Offender; Covid+ |
| 537 | | FTNE | | 21:846 SEC 841-851 ATTEMPT | Medium Risk:41% |
| 538 | | FMIE | | 21:841 & 846 SEC 841-851 | High Risk |
| 539 | | FILN | | 21:841 SCH I NARCOTIC,NONFSA | Low Risk; 100-Series IR December and September 2019 |
| 540 | | FMIE | | 18:1344 BANK FRAUD | High Risk; 300-series IR September 2019 |
| 541 | | FMIE | | 18:922(G) FIREARMS,CARR CRIM | Medium Risk; PRD December 2020; No RRC |
| 542 | | FTNE | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 543 | | FMIE | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 544 | | FMIE | | 21:841 SCH I NARCOTIC,NONFSA | Low Risk; 67%; 100-Series IR January 2018 |
| 545 | | FMIE | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 546 | | FILN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 547 | | FMIE | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 548 | | FTNE | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 549 | | FILN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 550 | | FKYE | | 18:2250 FAIL REG AS SEX OFFN | Sex Offender |
| 551 | | FTNE | | 21:846 SEC 841-851 ATTEMPT | Medium Risk; Prior Violence; 200-Series IR October 2019 |
| 552 | | FMIE | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 553 | | FTNE | | 21:846 SEC 841-851 ATTEMPT | Medium Risk; DST to LEW SCP; Fighting IR February 2018 |
| 554 | | FNIE | | 21:846 SEC 841-851 ATTEMPT | Minimum Risk; Care 3 Medical; 25%; DST to BUF |
| 555 | | FMIE | | 18:2113 ROBBERY BANK | Low Risk; Current and Prior Violence |
| 556 | | FMIE | | 18:2241-2248 SEXUAL ABUSE | Sex Offender |
| 557 | | FMIE | | 33:1311 DISCHRG POLLUT | Covid Deny CMA; Intimidated a Witness during instant offense; Prior Assault |
| 558 | | FMIE | | 21:841 & 846 SEC 841-851 | Low Risk; Prior Violence; Prior Murder |
| 559 | | FILN | | 18:922(G) FIREARMS,CARR CRIM | Medium Risk; Prior Violence; 100-Series IR April 2020 |
| 560 | | FMIE | | 18:924(C) FIREARMS LAWS | Current and Prior Violence; Sex Offender; Low Risk |

| # | C | E | F |
|---|---|---|---|
| 561 | FMIE | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 562 | FMIE | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 563 | FMIE | 18:286,371 FRAUD, OTHER | |
| 564 | FNCE | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 565 | FKYE | 21:841 SCH II NARCOTC,NONFSA | |
| 566 | FMIE | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 567 | FILN | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 568 | FILN | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 569 | FMIE | 21:841 SCH I NARCOTIC,NONFSA | Low Risk; 25% |
| 570 | FMIE | 21:846 SEC 841-851 ATTEMPT | Medium Risk; 100-Series IR September 2019 |
| 571 | FMIE | 21:846 SEC 841-851 ATTEMPT | Low Risk; 200-Series IR October 2019 |
| 572 | FMIE | 18:1962 RACKETEER (RICO) | Low Risk; Current Violence |
| 573 | FMIE | 18:1957 RACKETEERING | Current Violence; 34% |
| 574 | FMIE | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 575 | FILN | 18:922(A) FIREARMS FED ACT | Low Risk; RRC DST in September 2020; 100-Series IR December 2019 |
| 576 | FILN | 18:1925(A) RACKETEERING | Current Violence; 14% |
| 577 | FRQ | 18:924(C) FIREARMS LAWS | Low Risk; Prior Violence; 29% |
| 578 | FTNE | 21:846 SEC 841-851 ATTEMPT | High Risk; 100-Series IR October 2019 |
| 579 | FTNE | 18:922(G) FIREARMS,CARR CRIM | Prior Violence; ; Serious Prior Assault; Several Probation Violations |
| 580 | FOHN | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 581 | FILN | 21:841 SCH II NARCOTC,NONFSA | Low Risk; 43%; Instant offense involved selling 2,400 pounds of Explosives |
| 582 | FTNE | 21:846 SEC 841-851 ATTEMPT | Covid Deny CMA; Prior Violence |
| 583 | FILN | 18:2421-29 I/S TRN IMRL PRPS | Sex Offender |
| 584 | FMIE | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 585 | FTNE | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 586 | FOHN | 21:846 SEC 841-851 ATTEMPT | Low Risk; 38% |
| 587 | FTNE | 18:922(G) FIREARMS,CARR CRIM | Covid Deny CMA; Curent Violence |
| 588 | FTNE | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 589 | FILN | 18:922(G) FIREARMS,CARR CRIM | High Risk; Prior Violence |
| 590 | FILN | COMMUNICATIONS ACT | High Risk; Prior Violence |
| 591 | FTNE | 18:2421-29 I/S TRN IMRL PRPS | Sex Offender |
| 592 | FTNE | 21:846 SEC 841-851 ATTEMPT | Mediaum Risk; 18% |
| 593 | FTNE | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 594 | FILN | 18:922(G) FIREARMS,CARR CRIM | High Risk; 14% |
| 595 | FMD | 21:841 & 846 SEC 841-851 | High Risk; Prior Violence |
| 596 | FMIE | 18:2421-29 I/S TRN IMRL PRPS | Sex Offender |
| 597 | FOHN | 18:2113 ROBBERY BANK | Covid Deny CMA; Current Violence; 50%; PRD 2036 |
| 598 | FILN | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 599 | FPAW | 21:841 & 846 SEC 841-851 | Medium Risk; Prior Violence |
| 600 | FILN | 18:924(C) FIREARMS LAWS | Low Risk; 21% |
| 601 | FILN | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 602 | FWAE | 18:2250 FAIL REG AS SEX OFFN | Sex Offender |
| 603 | FTNE | 21:841 SCH II NONNARC,NONFSA | Low Risk; Prior Violence; 29% |
| 604 | FTNE | 21:841 & 846 SEC 841-851 | Low Risk; 100-Series IR January 2020 and September 2019 |
| 605 | FTNE | 21:846 SEC 841-851 ATTEMPT | Low Risk; 11% |
| 606 | FMIE | 21:841 & 846 SEC 841-851 | Low Risk; Prior Violence; 17% |
| 607 | FMIE | 21:841 SCH I NARCOTIC,NONFSA | High Risk; Prior Violence |
| 608 | FMIE | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 609 | FMIE | 21:841 SCH II NARCOTC,NONFSA | Minimum Risk; 16% |
| 610 | FMIE | 21:846 SEC 841-851 ATTEMPT | 100-Series IR January 2020; 25% |
| 611 | FMIE | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 612 | FMIE | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 613 | FMIE | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 614 | FMIE | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 615 | FMIE | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 616 | FMIE | 21:846 SEC 841-851 ATTEMPT | Low Risk; PSF Greatest Severity; 36% |
| 617 | FMIE | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 618 | FTNE | 21:846 SEC 841-851 ATTEMPT | Low Risk; Prior Violence; 300-Series (tobacco) IR February 2020 and December 2019; Detainer |
| 619 | FMIE | OBSCENE MATTER TRANSPORT | Sex Offender |
| 620 | FMIE | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 621 | FMIE | 18:1962 RACKETEER (RICO) | 300-Series IR September 2019; IR Pending FBI Code 108 |
| 622 | FMIE | 18:924(C) FIREARMS LAWS | Low Risk; Prior Violence; 34% |
| 623 | FMIE | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 624 | FMIE | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 625 | FMIE | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 626 | FMIE | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 627 | FMIE | 21:846 SEC 841-851 ATTEMPT | |
| 628 | FMIE | 18:924(C) FIREARMS LAWS | Current Violence; Sex Offender |
| 629 | FMIE | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 630 | FMIE | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |

| | | C | | E | F |
|---|---|---|---|---|---|
| 631 | | FMIE | | ASSAULT | High Risk; Current Violence; Sex Offender; RRC Date of May 27, 2020 |
| 632 | | FOHN | | 18:922(G) FIREARMS,3 PRI CNV | Low Risk; Prior Violence; Sex Offender |
| 633 | | FMIE | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 634 | | FMIE | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 635 | | FKYE | | 21:846 SEC 841-851 ATTEMPT | Low Risk; 12% |
| 636 | | FNYW | | OTHER/UNCLASSIFIABLE | Covid Deny CMA; Current Violence |
| 637 | | FMIE | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 638 | | FMIE | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 639 | | FMIE | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 640 | | FOHN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 641 | | FFLM | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 642 | | FOHN | | 18:1962 RACKETEER (RICO) | Covid Deny CMA; 29% |
| 643 | | FMIE | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 644 | | FMIE | | 21:846 SEC 841-851 ATTEMPT | Low Risk; 52% |
| 645 | | FMIE | | 18:924(C) FIREARMS LAWS | Medium Risk |
| 646 | | FMIE | | 18:924(C) FIREARMS LAWS | High Risk; Prior Violence; 23% |
| 647 | | FVAE | | 21:846 SEC 841-851 ATTEMPT | Medium Risk |
| 648 | | FMIE | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 649 | | FMIE | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 650 | | FMIE | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 651 | | FMIE | | 21:846 SEC 841-851 ATTEMPT | Medium Risk; Prior Violence |
| 652 | | FMIE | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 653 | | FOHN | | 21:846 SEC 841-851 ATTEMPT | High Risk; Sex Offender; Prior Violence |
| 654 | | FMIE | | 21:846 SEC 841-851 ATTEMPT | Medium Risk; Prior Violence; 22% |
| 655 | | FNCE | | COMMUNICATIONS ACT | Low Risk; 100-series IR December 2019 |
| 656 | | FMIE | | 21:846 SEC 841-851 ATTEMPT | |
| 657 | | FOHN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 658 | | FMIE | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 659 | | FGAN | | 18:2421-29 I/S TRN IMRL PRPS | Sex Offender |
| 660 | | FOHN | | 18:2250 FAIL REG AS SEX OFFN | Sex Offender |
| 661 | | FOHN | | 21:841 & 846 SEC 841-851 | High Risk; Prior Violence; 41% |
| 662 | | FOHN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 663 | | FOHN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 664 | | FOHN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 665 | | FOHN | | 18:2241-2248 SEXUAL ABUSE | Sex Offender |
| 666 | | FOHN | | 21:841 & 846 SEC 841-851 | RRC DST on 05-08-2020 |
| 667 | | FOHN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 668 | | FOHN | | 18:922(G) FIREARMS,CARR CRIM | High Risk; PRD May 20, 2020 |
| 669 | | FTXN | | 21:841 SCH II NONNARC,NONFSA | Detainer; Prior Violence; Sex Offender |
| 670 | | FOHN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 671 | | FOHN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender - to be reviewed for RIS |
| 672 | | FOHN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 673 | | FOHN | | 21:841 & 846 SEC 841-851 | Low Risk; Escape History; |
| 674 | | FTXW | | 21:841 SCH II NONNARC,NONFSA | Medium Risk; Prior Violence |
| 675 | | FOHN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 676 | | FOHN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 677 | | FOHN | | 21:846 SEC 841-851 ATTEMPT | Furloughed to RRC 04-23-2020 |
| 678 | | FOHN | | 21:846 SEC 841-851 ATTEMPT | High Risk; Prior Violence |
| 679 | | FPAE | | OTHER/UNCLASSIFIABLE | Sex Offender |
| 680 | | FOHN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 681 | | FOHN | | COMMUNICATIONS ACT | Low Risk; Covid+; Detainer State of Ohio |
| 682 | | FOHN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 683 | | FOHN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 684 | | FOHN | | 18:2113 ROBBERY BANK | Violent Crime; Medium Risk; RRC DST 08-18-2020 |
| 685 | | FOHN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 686 | | FOHN | | 18:286,371 FRAUD, OTHER | Covid Deny CMA; 21%;  Local Fraud Case with 623 Victims |
| 687 | | FCAE | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 688 | | FINS | | 21:846 SEC 841-851 ATTEMPT | Sex Offender; 100-series IR January 2020 |
| 689 | | FINN | | 21:841 SCH II NARCOTC,NONFSA | Covid Deny CMA; Prior Violence Domestic Assault |
| 690 | | FOHN | | 18:2119 ROBBERY OF AUTO | RRC on 04-29-2020 |
| 691 | | FOHS | | 21:841 SCH II NARCOTC,NONFSA | Covid Deny CMA; Prior Violence |
| 692 | | FCAC | | OBSCENE MATTER TRANSPORT | Sex Offender |
| 693 | | FTXW | | 21:841 SCH II NONNARC,NONFSA | Low Risk; 22% |
| 694 | | FMD | | 18:924(C) FIREARMS LAWS | Medium Risk; Prior Violence |
| 695 | | FOHN | | 21:846 SEC 841-851 ATTEMPT | Review for Submission |
| 696 | | FNCE | | 21:846 SEC 841-851 ATTEMPT | Medium Risk; Prior Sex Offense; Prior Violence |
| 697 | | FPAE | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 698 | | FMD | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 699 | | FOHN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 700 | | FOHN | | 21:846 SEC 841-851 ATTEMPT | Low Risk; 46%; Covid+; Criminal History and 2 Prior Domestic Violence |

| | | C | | E | F |
|---|---|---|---|---|---|
| 701 | | FMD | | 21:841 & 846 SEC 841-851 | Medium Risk; Prior Violence |
| 702 | | FMD | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 703 | | FOHN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 704 | | FOHS | | 21:841 & 846 SEC 841-851 | Low Risk; Prior Violence; Detainer; to be reviewed for RIS |
| 705 | | FOHN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 706 | | FOHN | | 21:841 SCH I NARCOTIC,NONFSA | Low Risk; Prior Violence |
| 707 | | FOHN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 708 | | FOHN | | 21:841 & 846 SEC 841-851 | Low Risk |
| 709 | | FOHN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 710 | | FOHN | | 21:841 SCH I NARCOTIC,NONFSA | High Risk; Prior Violence; Sex Offender |
| 711 | | FOHN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 712 | | FOHN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 713 | | FPAE | | 21:846 SEC 841-851 ATTEMPT | Low Risk; 300-Series IR September 2019 |
| 714 | | FOHN | | 21:841 & 846 SEC 841-851 | Medium Risk; Prior Violence; 100-Series IR October 2019 |
| 715 | | FGAN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 716 | | FMD | | 21:841 & 846 SEC 841-851 | High Risk |
| 717 | | FOHN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 718 | | FOR | | 18:2113(D) ROBBRY,ASSLT,BANK | Violent Crime |
| 719 | | FOHN | | 21:841 SCH II NARCOTC,NONFSA | Medium Risk |
| 720 | | FOHN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 721 | | FOHN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 722 | | FOHS | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 723 | | FNCE | | 21:841 SCH II NONNARC,NONFSA | Medium Risk; Sex Offender |
| 724 | | FOHN | | 18:1344 BANK FRAUD | Low Risk; 300-Series IR May 2019 |
| 725 | | FTXN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 726 | | FOHN | | 21:841 SCH II NON-NARCOTIC | Died 04-26-2020 |
| 727 | | FFLM | | 18:545 CUSTOMS LAWS SMUGGLNG | |
| 728 | | FOHN | | 21:841 & 846 SEC 841-851 | High Risk; Detainer |
| 729 | | FOHN | | 21:841 & 846 SEC 841-851 | Medium Risk: 300-Series (Tobacco) IR December 2019 |
| 730 | | FOHN | | 21:846 SEC 841-851 ATTEMPT | Medium Risk; Prior Violence |
| 731 | | FOHN | | 18:922(G) FIREARMS,CARR CRIM | Low Risk; Prior Violence |
| 732 | | FNJ | | 18:922(G) FIREARMS,CARR CRIM | Medium Risk |
| 733 | | FOHN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 734 | | FOHN | | 21:846 SEC 841-851 ATTEMPT | Low Risk |
| 735 | | FOHN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 736 | | FOHN | | 18:922(G) FIREARMS,3 PRI CNV | Low Risk; Sex Offender |
| 737 | | FOHN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 738 | | FOHN | | 18:924(C) FIREARMS LAWS | Medium Risk; 100-Series IR February 2020 |
| 739 | | FOHN | | 18:922(G) FIREARMS,CARR CRIM | Low Risk |
| 740 | | FOHN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 741 | | FOHN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender |
| 742 | | FOHN | | COMMUNICATIONS ACT | Low Risk |
| 743 | | FOHN | | 18:922(G) FIREARMS,CARR CRIM | High Risk |
| 744 | | FOHN | | 18:924(C) FIREARMS LAWS | 100-Series IR January 2020 |
| 745 | | FOHN | | 21:846 SEC 841-851 ATTEMPT | High Risk; Served 22.8% |
| 746 | | FOHN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 14.2% |
| 747 | | FOHN | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 13.6% |
| 748 | | FFLM | | 21:846 SEC 841-851 ATTEMPT | Low Risk; 100-Series IR June 2019; Served 44.6%; Past Violence - Battery |
| 749 | | FMIE | | 21:846 SEC 841-851 ATTEMPT | Low Risk; Served 48.2%; Has Detainer with State of Michigan 40 Sentence for Assault |
| 750 | | FMT | | OBSCENE MATTER TRANSPORT | Sex Offender; Served 42% |
| 751 | | FPAE | | 18:924(C) FIREARMS LAWS | Low Risk; 100-Series IR February 2020; Served 89.4% |
| 752 | | FTXS | | COMMUNICATIONS ACT | Is being reviewed for a compassionate release; trying to develop a release plan |
| 753 | | FOHS | | SEX ILLEGAL COHABIT | Sex Offender; Served 94.5% |
| 754 | | FOHS | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 77.8% |
| 755 | | FOR | | 18:1112-3 HOMICIDE MANSLGHTR | Sex Offender; Violent Crime; Served 57.2% |
| 756 | | FOHS | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 75% |
| 757 | | FOHS | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 37.1% |
| 758 | | FNM | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 58% |
| 759 | | FOHS | | OBSCENE MATTER TRANSPORT | Sex Offender; Served 97.7% |
| 760 | | FOHS | | 21:846 SEC 841-851 ATTEMPT | Medium Risk; Served 39.8%; Past History of violence |
| 761 | | FOHS | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 80.5% |
| 762 | | FFLM | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 25.1% |
| 763 | | FOHS | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 64.7% |
| 764 | | FOHS | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 96.8% |
| 765 | | FOHS | | 21:841(E) DRUGS | Medium Risk; Served 87.6%; Prior Assault with a Dangerous Weapon |
| 766 | | FPAM | | OBSCENE MATTER TRANSPORT | Sex Offender; Served 86.9% |
| 767 | | FOHS | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 57.9% |
| 768 | | FNCE | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 79.1% |
| 769 | | FNYS | | 21:846 SEC 841-851 ATTEMPT | Low Risk; Served 93.3% |
| 770 | | FPAE | | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 46.1% |

|     | A | B | C | D | E | F |
| --- | --- | --- | --- | --- | --- | --- |
| 771 |   |   | FPAM |   | 21:841 & 846 SEC 841-851 | High Risk; Served 61.3% |
| 772 |   |   | FPAE |   | 18:286,371 FRAUD, OTHER | Low Risk; (4) 300-Series IR October - December 2019 |
| 773 |   |   | FFLM |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 9% |
| 774 |   |   | FOHS |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 66.5% |
| 775 |   |   | FTXW |   | 21:841 SCH II NONNARC,NONFSA | Low Risk; 100-Series IR February 2020; Served 38.6% |
| 776 |   |   | FPAE |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 30.6% |
| 777 |   |   | FNJ |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 28% |
| 778 |   |   | FVAE |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 15.6% |
| 779 |   |   | FOHS |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 69.7% |
| 780 |   |   | FOHS |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 70.1% |
| 781 |   |   | FOHS |   | 18:1956 RACKETEERING | Low Risk; Served 59.8%; Prior violence |
| 782 |   |   | FOHS |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 16.6% |
| 783 |   |   | FOR |   | 18:2421-29 I/S TRN IMRL PRPS | Sex Offender; served 82.7% |
| 784 |   |   | FPAM |   | 21:841 & 846 SEC 841-851 | High Risk; 100-Series IR October 2019; Served 33.9% |
| 785 |   |   | FTXS |   | 18:924(C) FIREARMS LAWS | Committed 6 separate Armed Robberies; Served 89.7% |
| 786 |   |   | FOR |   | 18:2421-29 I/S TRN IMRL PRPS | Sex Offender; Served 20.2% |
| 787 |   |   | FPAM |   | 21:846 SEC 841-851 ATTEMPT | Sex Offender; Served 68.8% |
| 788 |   |   | FPAE |   | OBSCENE MATTER TRANSPORT | Sex Offender; Served 27% |
| 789 |   |   | FOHS |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 70.5% |
| 790 |   |   | FPAM |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 53.4% |
| 791 |   |   | FOHS |   | 21:846 SEC 841-851 ATTEMPT | Medium Risk; Served 57.8%; Past Violence; Robbery; Kidnapping; Assault |
| 792 |   |   | FOHS |   | 18:922(G) FIREARMS,CARR CRIM | High Risk; Releases 5/11/20; Served 100% |
| 793 |   |   | FOHS |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 30.3% |
| 794 |   |   | FNCW |   | 21:841 SCH II NONNARC,NONFSA | Medium Risk; Served 52.2%; Prior Simple Assault (org was Sexual Battery) |
| 795 |   |   | FOHS |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 42% |
| 796 |   |   | FOHS |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 30.2% |
| 797 |   |   | FNYE |   | 18:1962 RACKETEER (RICO) | Conspiracy to Murder and Assault; Pagans Motorcycle Gang; Served 70.3% |
| 798 |   |   | FINN |   | 18:1962 RACKETEER (RICO) | Medium Risk; Served 40.6%; Latin King Gang; Supplied Drugs and Weapons to gang |
| 799 |   |   | FPAE |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 38.7% |
| 800 |   |   | FOHS |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 37.5% |
| 801 |   |   | FOHS |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 15.4% |
| 802 |   |   | FOHS |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 37.4% |
| 803 |   |   | FOHS |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 19.5% |
| 804 |   |   | FOHS |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 36.4% |
| 805 |   |   | FWVS |   | 21:846 SEC 841-851 ATTEMPT | High Risk; Served 34.7%; incident report in past year |
| 806 |   |   | FOHS |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 71.3% |
| 807 |   |   | FOHS |   | 18:922(G) FIREARMS,CARR CRIM | Medium Risk; Prior Attempted Felonious Assault; Served 60.3% |
| 808 |   |   | FNYS |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 39.3% |
| 809 |   |   | FOHS |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 17.7% |
| 810 |   |   | FOHS |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 18.1% |
| 811 |   |   | FOHS |   | 18:1591 SEX TRAFFICK CHILD | Sex Offender; Served 7% |
| 812 |   |   | FOHS |   | 18:922(G) FIREARMS,CARR CRIM | Low Risk; Prior Manlaughter; Served 19.2% |
| 813 |   |   | FOHS |   | 18:924(C) FIREARMS LAWS | Low Risk; 53.8% served; Several violent priors; Domestic Violence and Robbery |
| 814 |   |   | FNYS |   | 21:841 & 846 SEC 841-851 | Medium Risk; discpline in past 12 months - cell phone and assault; Served 42.4% |
| 815 |   |   | FOHS |   | 18:1028 FRAUD IDENTITY THEFT | Low Risk; Prior Domestic Violence; Served 37.2% |
| 816 |   |   | FOHS |   | 18:1344 BANK FRAUD | High Risk; Served 6.6%; Prior Robbery |
| 817 |   |   | FNYE |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 65% |
| 818 |   |   | FPAW |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 27.2% |
| 819 |   |   | FVAE |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 95.3% |
| 820 |   |   | FVAE |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 82.1% |
| 821 |   |   | FNYS |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 37.8% |
| 822 |   |   | FNYS |   | COMMUNICATIONS ACT | High Risk; Served 16.4%; 2 100 series incident reports in past 12 months |
| 823 |   |   | FAZ |   | OBSCENE MATTER TRANSPORT | Sex Offender; Served 75.7% |
| 824 |   |   | FAZ |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 34.6% |
| 825 |   |   | FNYS |   | OBSCENE MATTER TRANSPORT | Sex Offender; Served 89.8% |
| 826 |   |   | FMIE |   | 21:841 SCH I NON-NARC,NONFSA | Medium Risk; Served 82.7% |
| 827 |   |   | FVAE |   | 18:924(C) FIREARMS LAWS | Medium Risk; Served 63% |
| 828 |   |   | FNYE |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 28.4% |
| 829 |   |   | FNYS |   | 21:846 SEC 841-851 ATTEMPT | Medium Risk; Served 68.8%; 3 incident report in past 12 months |
| 830 |   |   | FNYS |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 22% |
| 831 |   |   | FVAE |   | 21:846 SEC 841-851 ATTEMPT | High Risk; Served 16.8% |
| 832 |   |   | FNM |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 13.4% |
| 833 |   |   | FVAE |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; served 71.6% |
| 834 |   |   | FSC |   | 21:841 & 846 SEC 841-851 | High Risk; 43.6% |
| 835 |   |   | FVAE |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 9.3% |
| 836 |   |   | FFLS |   | 18:2251-2,2260 OBSCENE MATTR | Sex Offender; Served 56.1% |
| 837 |   |   | FPAE |   | 18:286,371 FRAUD, OTHER | (2) 300-Series IR February 2020/September 2019; Served 55% |
| 838 |   |   | FSC |   | 21:846 SEC 841-851 ATTEMPT | Served 48.5%; Wanted Person Full Extradition to GA |
| 839 |   |   | FTXN |   | OBSCENE MATTER TRANSPORT | Sex Offender; Served 76.2% |
| 840 | N = 837 |   |   |   |   |   |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 841 | | Color Key: | | | | |
| 842 | | SUBMITTED CASES | | | | |
| 843 | | PREVIOUSLY PENDING FURTHER REVIEW | | | | |
| 844 | | I/M Released | | | | |
| 845 | | REVIEWING FOR RIS | | | | |
| 846 | | LATER DETERMINED INELIGIBLE | | | | |